704 A.2d 623

Linwood BENNETT, Appellee,

v.

CENTRAL MONTGOMERY COUNTY AREA VOCATIONAL-TECHNICAL SCHOOL, Appellant.

Supreme Court of Pennsylvania.

Argued April 28, 1997.

Decided Dec. 29, 1997.

---

Francis P. O'Hara, Norristown, for Central Montgomery County Area Vocational-Technical School.

A. Martin Herring, Philadelphia, for Linwood Bennett.

Stephen S. Russell for Amicus-Pa. School Bds. Assoc.

Before FLAHERTY, C.J., and ZAPPALA, CAPPY, CASTILLE, NIGRO and NEWMAN, JJ.

## OPINION

ZAPPALA, Justice.

This case involves the applicability of Section 1125.1 of the Public School Code to a position that does not require certification. For the following reasons, we reverse the order of the Commonwealth Court.

The relevant facts have been stipulated to by the parties. Linwood Bennett was employed as a teacher by the Central Montgomery County Area Vocational Technical School. During the 1989–90 school year, Bennett was a full-time auto body instructor at the school. In June of 1990, Bennett was advised that he would be demoted from his full-time position to a half-time position because of declining enrollment in the auto body program and in the school.

Bennett was an auto body instructor on a half-time basis during the 1990–91 school year. Samuel Stearly, who was employed by the school as a full-time industrial production and maintenance instructor, went on sabbatical leave during that school year. Stearly's position was then filled by Nicholas Sucic, who had taught carpentry during the previous school year. Sucic was certified as both a carpentry instructor and an industrial production and maintenance instructor. The void created by Sucic's change in teaching responsibilities was filled by the hiring of Arthur Mahan as a long-term substitute.

The school instituted an in-school suspension pilot program for two days per week in the second half of the 1989–90 school year. Stearly was contacted during his sabbatical leave to see if, upon his return, he would be interested in being assigned to the in-school suspension program, if the program were extend-

ed to full-time. A decision was later made by the school's Joint Operating Committee to offer the program on a full-time basis beginning with the 1991–92 school year. No specific teacher certification was established for the position.

When Stearly returned from his sabbatical at the beginning of the 1991–92 school year, he was assigned to the position with the in-school suspension program. Sucic continued to be assigned to the industrial production and maintenance program. Bennett remained as the half-time auto body instructor. Since there were no instructors on the suspension or demotion list certified to fill the carpentry position, Mahan (the substitute instructor for 1990–91) was hired as the full-time carpentry instructor.

In the fall of 1991, Bennett requested a hearing before the Joint Operating Committee. Bennett asserted that, under the provisions of the Public School Code, he was entitled to be transferred from his half-time position to the newly created fulltime position in the school's suspension program because he had more seniority than Stearly.[1] After a hearing, the Joint Operating Committee determined that the school had not violated the Public School Code by failing to appoint Bennett to the new position and denied his request to be returned to full-time employment.

Bennett sought review of the Joint Operating Committee's adjudication in the Montgomery County Court of Common Pleas pursuant to the Local Agency Law, 2 Pa.C.S. § 751. The common pleas court dismissed Bennett's petition for review. On appeal, the Commonwealth Court reversed, finding that the common pleas court had erred in holding that Section 1125.1(d)(2) of the Public School Code did not apply to the newly created in-school suspension position. The matter was remanded to the Joint Operating Committee for reinstatement of Bennett and for the payment of back pay. We granted the school's petition for allowance of appeal to address this issue.

1. Bennett had been hired by the school on August 1, 1967, while Stearly was hired on September 10, 1974.

■ In reviewing the matter on appeal, we must affirm the decision of the local agency unless it is determined that constitutional rights were violated, that an error of law was committed, that the procedure before the agency was contrary to statute or that necessary findings of fact were unsupported by substantial evidence. *Public Advocate v. Philadelphia Gas Commission,* 544 Pa. 129, 674 A.2d 1056 (1996); 2 Pa.C.S. § 754(b).

Section 1125.1 of the Public School Code, 24 P.S. § 11–1125.1, establishes the procedure that a school entity must follow when suspending or reinstating professional employees.[2] Professional employees must be suspended in inverse order of seniority within the school entity of current employment. 24 P.S. § 11–1125.1(a). Section 1125.1(d)(2) provides that

[s]uspended professional employes or professional employes demoted for the reasons set forth in section 1124 shall be reinstated on the basis of their seniority within the school entity. No new appointment shall be made while there is such a suspended or demoted professional employe available who is properly certificated to fill such vacancy. For the purpose of this subsection, positions from which professional employes are on approved leaves of absence shall also be considered temporary vacancies.

24 P.S. § 11–1125.1(d)(2).

The school recognizes that § 1125.1(d)(2) limits its discretion to assign teachers to any duties for which they are qualified when there is a suspended or demoted teacher who is certificated to fill a vacancy. The school asserts, however, that demoted employees are not protected on the basis of seniority alone and that it retains the right to establish qualifications for positions which do not require certification. Since the in-school suspension position did not require certification, it contends that § 1125.1(d)(2) is inapplicable.

**2.** The Public School Code defines "professional employe" to include individuals who are certificated as teachers. 24 P.S. § 11–1101(1).

The Commonwealth Court, 673 A.2d 445, refused to address the school's argument, stating

We need not consider whether Employer could have placed a non-professional employee into the new position and whether section 1125.1(d)(2) of the School Code would have been applicable to that situation because those issues are not before us. Even if employer [sic] was not required to fill the position with a certified professional employee, Employer here *chose* to do so. Having made that decision, Employer was required to follow the School Code and fill the position according to the seniority provisions of section 1125(1)(d) of the School Code.

(Slip opinion at 4) (emphasis supplied).

■ The school contends that the common pleas court properly held that there is no authority mandating that the protections of § 1125.1(d)(2) for demoted employees be applied to those positions for which a certification is not required. We agree that § 1125.1(d)(2) does not require a school entity to reinstate an available suspended or demoted professional employee in a new position that does not require a certification. The statutory provision requires that no new appointments be made while there is "a suspended or demoted professional employe available *who is properly certificated to fill such vacancy.*" Had the legislature intended to require a school to fill positions by seniority regardless of whether certification is required, the underlined language of § 1125.1(d)(2) would have been unnecessary. To give meaning to the entire provision, we must interpret § 1125(d)(2) as requiring a school entity to fill only vacant positions that require certification with a suspended or demoted professional employee who is properly certified to fill such position.

Bennett argues that the Commonwealth Court's decision in *Colonial Education Association v. Colonial School District,* 165 Pa. Cmwlth. 1, 644 A.2d 211 (1994) compels a contrary interpretation. John Walls, a certificated health and physical education teacher, had been suspended in 1984 due to declining enrollment. In 1991, a health and physical education teacher for the school district retired. The school district did

not recall Walls, however. Lee Andrews, a special education teacher who was also certificated in health and physical education, was chosen to fill the vacancy although he had less seniority than Walls. A new special education teacher was hired to replace Andrews.

The issue presented was whether, under § 1125.1(d)(2) of the Public School Code, a school district had the authority to assign a presently employed teacher with less seniority than a suspended teacher, who was properly certificated, to a vacant position. The school district argued that § 1125.1(d)(2) protects suspended employees only when a vacancy arises, not when assignments or transfers of active teachers occur. The Commonwealth Court held that "regardless of a professional employee's active or suspended status, a District must provide a more-senior, properly certificated professional employee the opportunity to fill a vacant position prior to assigning a less-senior teacher to that position." 165 Pa.Cmwlth. at 8, 644 A.2d at 214. This case is distinguishable from *Colonial* because the position with the in-school suspension program did not require a certification, while the vacant position in *Colonial* required a certification in health and physical education.

Section 1125.1(d)(2) precludes new appointments when "there is a suspended or demoted professional employee available who is properly certificated to fill such vacancy" and who has seniority. While this provision promotes the interests of senior suspended or demoted teachers, it does not offer complete protection based upon seniority. Seniority is a prominent, but not singular, interest of the Public School Code.

■ Even where certificated teaching provisions have been involved, we have recognized that seniority may give way to other educational interests. For example, in *Dallap v. Sharon City School District*, 524 Pa. 260, 571 A.2d 368 (1990), we stated that

in undertaking a realignment prompted by declining enrollment, school districts have no choice but to [ ] replace less senior employees with more senior ones who carry proper certification. Where circumstances admit of more than one

possible realignment, however, the district may consider the impact of each on the educational program to determine which is most sound, so long as within the chosen plan "more senior employees are provided with the opportunity to fill positions for which they are certificated and which are being filled by less senior employees."

524 Pa. at 264, 571 A.2d at 370.

The limitations on the accommodations for seniority that must be made by a school district under the Public School Code were also addressed by the Commonwealth Court in *Dilley v. Slippery Rock Area School District,* 155 Pa.Cmwlth. 357, 625 A.2d 153 (1993). Due to declining enrollment in industrial arts classes, the school district demoted William Dilley from full-time to half-time. At that time, there was another full-time position for an elementary gifted specialist which was held by a teacher who had less seniority than Dilley.

The basic requirement for the elementary gifted specialist position was an instructional teaching certificate which both teachers had; in addition, the position required a program specialist certificate which Dilley did not have. Dilley argued that the school district could have altered the job description to match his own qualifications and make him a more acceptable candidate for the position. Although such changes were possible, the school district would have had to revise its gifted student program and alter the pre-established professional position.

The Commonwealth Court concluded that the preference for seniority expressed in § 11–1125.1(c) of the Public School Code did not require the school district to take such action.[3]

Although § 1125.1(c) requires school districts to realign staff so that a more senior employee can fill a position held by a less senior employee *if the more senior employee is*

3. Section 11–1125.1(c) provides that "[a] school entity shall realign its professional staff so as to insure that more senior employes are provided with the opportunity to fill positions for which they are certificated and which are being filled by less senior employes." 24 P.S. § 1125.1(c).

*properly certificated,* it does not require school districts to change previously-established educational programs or the job descriptions for teachers working within those programs in order to enable the more senior employee to be properly certificated.

155 Pa.Cmwlth. at 361, 625 A.2d at 155 (emphasis supplied).

We must reject Bennett's argument in this case that his seniority status required the Joint Operating Committee to place him in the position in the in-school suspension program. Section 1125.1(d)(2) requires only that no new appointment be made "while there is a suspended or demoted professional employee available who is properly certificated to fill such vacancy," but does not require that a position for which no certification is needed be filled in the same manner. Accordingly, we reverse the order of the Commonwealth Court.

CAPPY, J., files a Dissenting Opinion in which NIGRO, J., joins.

CAPPY, Justice, dissenting.

As I believe that the majority has misconstrued both the plain meaning of the statute in question and the high value that the Public School Code places on seniority, I respectfully dissent.

The relevant portion of 24 P.S. § 11–1125.1(d)(2) states that certain demoted and suspended professional employees "shall be reinstated on the basis of their seniority within the school entity. No new appointment shall be made while there is such a suspended or demoted professional employe available who is properly certificated to fill such vacancy."

To me, the meaning of the statute is clear: where there is a vacant position, demoted and suspended professional employees are to be given that position on the basis of seniority so long as they hold the certification necessary to perform the duties of that position. Where no certification is required, then § 11–1125.1(d)(2) requires that the most senior suspended or demoted professional employee should be placed in the vacant position.

The majority, on the other hand, states that § 11–1125.1(d)(2) does not control this matter. The majority reasons that if the legislature had intended this statute to apply even where the vacant position does not require certification, then the language that such a vacancy must be filled by an available "suspended or demoted professional employe . . . who is properly certificated to fill such a vacancy" would be superfluous. Majority op. at 625.

I find this language to be far from superfluous. Without the language "who is properly certificated to fill such a vacancy," § 11–1125.1(d)(2) would mandate that the most senior suspended or demoted professional employee would be allowed to fill *any* vacancy. Such a mandate would compel the placement of a school secretary or dental hygienist, who are "professional employes" pursuant to 24 P.S. § 11–1101, in a vacant teaching position merely because that secretary or hygienist was the most senior professional employee. To me it is obvious that the legislature in formulating this statute intended to accord favorable status based upon seniority, but did not intend to so hallow this preference for seniority that it would adversely impact the quality of education that the children of this Commonwealth receive. I thus find the majority's position on this point to be unpersuasive.

I am also compelled to respond to the majority's contention that "[e]ven where certificated teaching provisions have been involved, we have recognized that seniority may give way to other educational interests." Majority op. at 626.[1] In support of this point, the majority quotes this court's statement that

in undertaking a realignment prompted by declining enrollment, school districts have no choice but to to [sic] replace less senior employees with more senior ones who carry proper certification. Where circumstances admit of more than one possible realignment, however, the district may consider the impact of each on the educational program to

---

1. Although I believe that this conclusion is not necessary to the resolution of this case and is clearly dicta, I still find it necessary to respond to this point as it could easily confuse the practicing Bar and the lower tribunals.

determine which is most sound, so long as within the chosen plan "more senior employees are provided with the opportunity to fill positions for which they are certificated and which are being filled by less senior employees."

*Dallap v. Sharon City School District*, 524 Pa. 260, 264, 571 A.2d 368, 370 (1990).

I believe that *Dallap* fails to support the majority's point. In my opinion, the passage on which the majority relies says nothing more than where there are two or more equally senior employees, then other factors may be employed to make the determination as to which of the employees is to receive the position.

Furthermore, I find that not only does *Dallap* fail to support the majority's position, it actually establishes the contrary point. Throughout *Dallap* we clearly adhered to the legislature's dictate that seniority was the primary concern. At one point, we even stated that "[i]t is simply incorrect to say that [we] recognized that a school board's assessment of educational practicality could override the legislative requirement that teachers be retained on the basis of seniority." *Dallap*, 524 Pa. at 265–66, 571 A.2d at 370. I thus believe that *Dallap* reaffirmed the principle that the legislature accorded seniority paramount importance in § 1125.1.

For the foregoing reasons, I respectfully dissent.

NIGRO, J., joins this Dissenting Opinion.